# EXHIBIT 3

| Transaction Hash | Date | From | To | Amount | Token |
|---|---|---|---|---:|---|
| 0x7de378f8158acc619dca7e4be2f140467781b390d8d46a3e777ac0a50a870086 | 2017-08-29 02:35:17 UTC | BinanceUser | Binance | 11.09392 | ETH |
| 0xebaa24f17d0c9515a12b090cc8b0d5f67106b61d1e76b8400fe8af22b45e71cc | 2017-09-17 05:26:36 UTC | BinanceUser | Binance | 1,000.09954 | ETH |
| 0x2a771eeee42fd33bf2e70e5a4324035f7898f5a0e969947cdb79a7a5e0102858 | 2017-09-19 13:47:29 UTC | BinanceUser | Binance | 2,000,000.00000 | SNGLS |
| 0xe5168f53ebf3671ac941e90d3c60ffab48d9e84d2ed5c073a196779545dc929b | 2017-11-05 09:02:31 UTC | BinanceUser | Binance | 2,588.00111 | ETH |
| 0x32fe8c4651b86e5421b9d9d39d001246c8880bf51d9824c0c18f00b1be56aa42 | 2017-11-07 06:59:55 UTC | BinanceUser | Binance | 430,486.00000 | SNGLS |
| 0x7d38c5dda811d187372a2408150fbe8bcd9370151853329e4fa742c6387b3826 | 2017-11-10 02:20:44 UTC | BinanceUser | Binance | 2,999.99978 | ETH |
| 0x95c49120412cac3305100a9ebcf5fe39240db97aa814fa7074185673cabb179b | 2017-12-16 18:07:39 UTC | BinanceUser | Binance | 999.99660 | ETH |
| 0x10555fb21ef872392d796585baed0a2360051ecf45a61e688cae74135da91a80 | 2018-02-07 07:00:18 UTC | BinanceUser | Binance | 40.89860 | ETH |
| 0x27fd6d85b9675bdff8c088ac8ee5ed613fabe223cf25a1d5ca3c9db1a3be1502 | 2019-02-22 10:49:17 UTC | Binance | ColdWallet | 88.00000 | SNGLS |
| 0x09ab6669b63c68fed295d020334ae9bae1b2f628c72666a4d6d7d09f982cf892 | 2019-05-10 13:00:27 UTC | BinanceUser | Binance | 1.09958 | ETH |
| 0x5507b34594d06dbefc47173337099e238fa066e184cbd4bf81fd2e882840b601 | 2019-05-10 15:00:25 UTC | BinanceUser | Binance | 9.99958 | ETH |
| 0xb647089880669f8ae06bc11fa7fbb2a973224bb10607eef6ede8857ed94450a6 | 2019-05-10 19:00:18 UTC | BinanceUser | Binance | 9.99958 | ETH |
| 0x59e0d022809ff87600584c842e97ad5ab3b8a4a130299eb93817c1a233cae1c3 | 2019-05-10 22:00:10 UTC | BinanceUser | Binance | 19.99958 | ETH |
| 0x1600fffdfe9a5b691151477fbf60324336a19a9fba542de08f3156981a154ec9 | 2019-05-10 22:30:18 UTC | BinanceUser | Binance | 29.99958 | ETH |
| 0x19e2e4b8b4bdb21d2e60e063b2780cf6fa8a05e2775ba10ba1ec33de56bc2763 | 2019-05-19 19:07:23 UTC | ColdWallet | BinanceUser | 4,429,325.00000 | SNGLS |
| 0x5b59fba0f6a3dfcb68235fd22a357785359f9cad7a27d88765294f630fad9631 | 2019-05-19 19:21:21 UTC | BinanceUser | Binance | 4,429,325.00000 | SNGLS |
| 0x843a600f441ded707b93e8174d1cda8b463312c44fa9c654a8ad20e5a01fee3e | 2019-05-19 19:28:48 UTC | Binance | ColdWallet | 4,429,228.00000 | SNGLS |
| 0xddf6a4d962edd8844c7d95a357c9fab03aa1b8cf835e698e0e6bfc5c36243ef1 | 2019-06-16 14:09:03 UTC | BinanceUser | Binance | 926,981.00000 | SNGLS |
| 0xb0058440ebb84277eb852f4038a1ac91439742f6029a2100a32232f0c5353326 | 2019-07-11 17:01:51 UTC | ColdWallet | BinanceUser | 125.00000 | ETH |
| 0x832f2c98ab94649718f0468a76cec40422a2ecbf228f34a334ea3f91231cc180 | 2019-07-11 17:05:00 UTC | ColdWallet | BinanceUser | 175.00000 | ETH |
| 0x87cbb0fbf2107f7b56f43b7db8cf52c3ace23112fc9ece32efc075a298fc8fac | 2019-07-11 18:06:42 UTC | BinanceUser | Binance | 300.00340 | ETH |
| 0xbe948a7014220f3f4781be347f36529deaafba444c564032673b14227ccffeb5 | 2019-07-13 01:49:00 UTC | Binance | ColdWallet | 999,859.00000 | SNGLS |
| 0xed2c7c993a6daff21053246d27c6ab90815735c4e79fe182689c1b92c85a09f9 | 2019-07-13 02:37:15 UTC | Binance | ColdWallet | 249,860.00000 | SNGLS |
| 0xfdf23dadacd66979b6c83947def56a8fb0cb90e52dc738a2ac3d5c534a6a4478 | 2019-07-13 03:00:50 UTC | Binance | ColdWallet | 124,720.00000 | SNGLS |
| 0xb4137fd42981ca0c01963749bf595cf0be370145dde14a980f205722ed440453 | 2019-07-13 03:03:01 UTC | Binance | ColdWallet | 149,720.00000 | SNGLS |
| 0x233af16465e60368920be3ce4bb9cbc9a211b93fb93b7a849021b0adecb149c9 | 2019-07-13 03:36:36 UTC | Binance | ColdWallet | 45,560.00000 | SNGLS |
| 0x412f778bc1a9747571e730ca641ce3adca0130aad603d27cb237abef15bfe449 | 2019-07-13 03:41:11 UTC | Binance | ColdWallet | 310,820.00000 | SNGLS |
| 0xe28861da630b7e1abef617db73c22bc1da3466b57a2ea464755acc48cacdadc6 | 2019-07-13 15:56:49 UTC | Binance | ColdWallet | 1,210,772.00000 | SNGLS |
| 0xf27b7ca438cd611d19fcbb201beecb5b9bf27f4fcc2bbace5f788ad10f9995d4 | 2019-07-13 15:56:49 UTC | Binance | ColdWallet | 764,980.00000 | SNGLS |
| 0x39549d69e54b08045e029a6e7ecb0bbb857f10a16e9df390335fd50ac8030686 | 2019-07-13 17:14:29 UTC | Binance | ColdWallet | 128,441.00000 | SNGLS |
| 0x8675a5e99a7731c1b2f2e762c5eb8cf5bf99816d446ada92c7ba28c6d3962d2c | 2019-07-13 17:17:18 UTC | Binance | ColdWallet | 249,843.00000 | SNGLS |
| 0xe5dfc19b0f5d1c2b9733eaa5da53833cfad77ddaea05eb10946504d9ac3308b1 | 2019-07-13 17:17:18 UTC | Binance | ColdWallet | 764,840.00000 | SNGLS |
| 0xfd58227c6db3058d7f67d3d5e8b8100698a1a1b7bc41b19ef11328a9faebf41a | 2019-07-14 13:09:07 UTC | ColdWallet | BinanceUser | 100.00000 | ETH |
| 0x75da7d1d9b510c8d062e07bde89a17a18d7f0da7f36a3b05091ab88018cc6618 | 2019-07-14 13:33:18 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0x874a9d31923c6405c4a0d6271f428586b54aaab6c943132fa89f2300348adc2c | 2019-07-14 14:11:08 UTC | Binance | ColdWallet | 2,211,878.00000 | SNGLS |
| 0xe1b6063e05651d996f39da2a3b2c0380740963e0cde97bb30517aef0d3c5f7f2 | 2019-07-15 01:29:42 UTC | ColdWallet | BinanceUser | 100.00000 | ETH |
| 0x76e4770337b06f8d2483209edbe93d0c0c7c13b806b35e51d9c01b7f2daae770 | 2019-07-15 02:00:23 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0x7b421c287affe8ee2d652e917a6cd61e17acc4e5ec19eb892a6b6a7ab7914584 | 2019-07-16 10:25:11 UTC | Binance | ColdWallet | 324,384.00000 | SNGLS |
| 0x08fd1bb9f10c598764bd5584d4f2878e6edbca19294fd7d4dac3b08df790126b | 2019-07-16 10:26:30 UTC | Binance | ColdWallet | 120,984.00000 | SNGLS |
| 0xfd61371478b9ea17a4758d943b0365cb9073a88aedfc0720a4f4a5371c2c5c8 | 2019-07-16 10:26:30 UTC | Binance | ColdWallet | 98,632.00000 | SNGLS |
| 0x879ad5fc0ead439a32610b5f9122ee48efe9a3a2cc22f21bc1fbf541f3208945 | 2019-07-16 17:15:56 UTC | ColdWallet | BinanceUser | 100.00000 | ETH |
| 0x3cbb31ad87a76155619b291ef56b94f70aa854fb7cfa528b234de0fd6ee6e5a5 | 2019-07-16 17:36:36 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0x44cabfad14f5ef0b01f51e6d4c2e5db51f121f84b003bb415b7cfc191b73af5c | 2019-07-16 18:20:49 UTC | Binance | ColdWallet | 2,186,062.00000 | SNGLS |
| 0x28108e27953ffd173c6f522a7268b4fd01f6cf472a1a9f87de3f2cb2a0ca1c30 | 2019-08-14 17:06:23 UTC | BinanceUser | Binance | 99.99954 | ETH |
| 0xc6880bafe7fdd4b88e6cfc1309d2046231feaf72d18edf38644a132f6ee46930 | 2019-08-19 15:05:06 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0xdd5a74a31fa5cc87e283dc5110059fc9ea209694919fe07d8908293dfb5c877b | 2019-09-01 20:30:35 UTC | ColdWallet | BinanceUser | 100.00000 | ETH |
| 0x9b8cc99bef6ccd3be0b29b852a4791c95ad4baeea4ce1a78b05553fc2ceaf8d1 | 2019-09-01 21:09:25 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0x7d7fb7d82007a72506e6dc7b6c7fbadde0649e0a74bc1e3cfd08da2c4b6193bb | 2019-09-06 18:18:28 UTC | ColdWallet | BinanceUser | 100.00000 | ETH |
| 0xc78db957bae48b0d753cebb6cceab2037eb69ccc1923420286877420f76fe296 | 2019-09-06 18:36:25 UTC | BinanceUser | Binance | 99.99958 | ETH |
| 0xe8e4ba3362bcd0bc377acd39586c1573b0f6dee08a5532889e52f6ed69560903 | 2019-09-13 00:18:46 UTC | ColdWallet | BinanceUser | 200.00000 | ETH |
| 0xbba2b4b308225e57697faa8e9f31bdca4024d2f6310fef115bc8b2b8539669b6 | 2019-09-13 00:35:36 UTC | BinanceUser | Binance | 199.99958 | ETH |
| 0xe5ab9ea7a3f874dfc49666b826ea048fd3a80fb8bb6a81cb4de6a1a51a01e34f | 2019-12-02 21:10:54 UTC | Binance | ColdWallet | 3,999,902.00000 | SNGLS |
| 0x9ef4a7eeac2994155aed3bfe06b9dc94c354049bdb5b1944ac850a41e7575f76 | 2019-12-02 23:10:37 UTC | Binance | ColdWallet | 999,902.00000 | SNGLS |
| 0x8946b88b2cc0fffad9916c60db39f288cb419921136eef0975f8a9d0b2754275 | 2019-12-03 00:14:10 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0x6e32c81ac2aec909332f98d16de0e04a6be01adfe7375d627f270a57d6f4be80 | 2019-12-03 00:16:29 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0x93a2fba322ad0dec50b7fb0e75722b9f9ef426f91de9ac62366f88c0d900eef0 | 2019-12-03 00:16:29 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0xc945c9f702ad91228df7470660e1c22bc60666f042b1c44da274eb478e0dab48 | 2019-12-03 00:16:29 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0x7e24985279b8c80f5c337f171c70716704b789f5deeea7c801575b967e57e5c7 | 2019-12-03 00:18:40 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0xc9b1de2d8cb2ea7c73ea4d01fb18d0115315c526363cef459e05972e0e54dc66 | 2019-12-03 00:18:40 UTC | Binance | ColdWallet | 999,804.00000 | SNGLS |
| 0x4d09fdd64f54b65164a417ddc32c0300ebb0eb288e1ce3f55db61453cd5e7ec8 | 2019-12-05 15:15:38 UTC | ColdWallet | BinanceUser | 1,000.00000 | SNGLS |
| 0x3b2c25bb5fd0d24cd45a9ffc7a02bd469ee35079ec88766af22ee97b660c979a | 2019-12-05 15:21:59 UTC | ColdWallet | BinanceUser | 9,999,000.00000 | SNGLS |

| Tx Hash | Timestamp | From | To | Amount | Token |
|---|---|---|---|---|---|
| 0x4d9287a258e2492e866a8191de6c9c16110a1a48c67b9c1b0a4e90c89a6318d | 2019-12-05 15:29:10 UTC | BinanceUser | Binance | 10,000,000.00000 | SNGLS |
| 0xa26026260d603b6e24f0c15af46cff80d8deec7a43e85be35d01419f6e3d1ce | 2019-12-12 14:40:31 UTC | ColdWallet | BinanceUser | 10,000,000.00000 | SNGLS |
| 0x21f35954521dd5c11416f803291893d4fe47a269af081046bfb94c5d36da7009 | 2019-12-12 14:59:10 UTC | BinanceUser | Binance | 10,000,000.00000 | SNGLS |
| 0xef64936bab8cb712dea25f739ce09ca4a89390612436a211a3a413e793fd5fcc | 2019-12-21 15:28:17 UTC | ColdWallet | BinanceUser | 5,000,000.00000 | SNGLS |
| 0xaab41d1683f9166730ca1edd0451ab58ca55a82a8f23a3d18d195ad2ca574cec | 2019-12-21 15:39:14 UTC | BinanceUser | Binance | 5,000,000.00000 | SNGLS |
| 0xe1d7c6fc6563c62fe3404f68b6ab74d6cdc909d7e326d9e534a4738f28d03fd2 | 2019-12-27 19:10:13 UTC | ColdWallet | BinanceUser | 10,000,000.00000 | SNGLS |
| 0x2ed62f00b73cdb0d20e00c846c836e7fa842a4d9ea6b53654d5dd89732b3310 | 2019-12-27 19:19:08 UTC | BinanceUser | Binance | 10,000,000.00000 | SNGLS |
| 0xdcc48e28bd87d673b80c389f5d3549e1edcb6dc6eafb8347aff201a14ca4f6b0 | 2020-02-01 12:20:09 UTC | ColdWallet | GazeTVFoundation | 644.27900 | ETH |
| 0x28cb23412b439a8f30a92390355aa542787ff7dc5fccf2e50c7f8e3a8c3a2178 | 2020-02-06 01:41:38 UTC | ColdWallet | BinanceUser | 1,000.00000 | ETH |
| 0xc162d7de7393404b1a1b9cd9a3d37655d8bf7aa5fa3550617f491794ee56caf7 | 2020-02-06 02:07:18 UTC | BinanceUser | Binance | 1,000.00164 | ETH |
| 0xdeea1c7e320c6ea4954d92f7aee5c2cc89a17d000a3298da22c0eba338ca5a28 | 2020-02-06 04:12:04 UTC | Binance | ColdWallet | 999,866.00000 | SNGLS |
| 0x69f17086079aebbf4b428f8ae037d49387c375a3e75bd8faa27261c42f7db1f2 | 2020-02-06 04:16:35 UTC | Binance | ColdWallet | 999,866.00000 | SNGLS |
| 0x0c45e9e968c371413edc40c5e522eb983fe5ba3fcb49e9352d8b8eafed10897c | 2020-02-06 04:30:55 UTC | Binance | ColdWallet | 999,866.00000 | SNGLS |
| 0xb8728d61340acf19dcb7db80c57f7d53d49628dabf1636f5d1c28b80c63686d3 | 2020-02-08 02:19:01 UTC | Binance | ColdWallet | 999,866.00000 | SNGLS |
| 0x39416b6482a79023b17c1b0557bd90e747bd31f2ef109a97cd657742fe2695a8 | 2020-02-08 18:57:52 UTC | ColdWallet | BinanceUser | 1,000.00000 | ETH |
| 0x61cd5a07eab710a14418951fdd1004cec97dbea5e66bde8406f6feaf5c87df77 | 2020-02-08 19:38:58 UTC | BinanceUser | Binance | 999.99958 | ETH |
| 0x7e701a04d3b80d02db118aa2ad399794df68f0e74a1310db170d710ef98112de | 2020-02-16 12:04:15 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0x7bb49b39c3892c6582a138a14951bbf1fd4ac8908852794aa2d92225fba551c1 | 2020-02-16 12:30:45 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0x8f07b293fd2d36f81635b651bd447c473569ef5c61484e98c5dfa47303f308b5 | 2020-02-16 12:37:30 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0xdb73ff42b72fbb6ede8cd23662dec7abfc8c6e4dab7c799b0e2c152c6c5435b6 | 2020-02-16 12:48:33 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0xf341982e341fb00fd068f5f6abd5bf73d519e6a21580ceb7127c8354e9d618e2 | 2020-02-16 14:52:42 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0x01cf298cae22237756eca8e991e9557f6e1b98c6bd2d9ba59984bac59e2872a7 | 2020-02-16 14:59:58 UTC | Binance | ColdWallet | 2,999,878.00000 | SNGLS |
| 0x2ff227a5df2515decc4268a47a7c5ce276942368e82f9485c374dff1f5753ac2 | 2020-02-20 01:12:47 UTC | ColdWallet | BinanceUser | 80.00000 | ETH |
| 0x88241f39965a475c0764ab9dcfbafee352eeccad3ccaf40e961b19e0bb3f7102 | 2020-02-20 01:34:32 UTC | BinanceUser | Binance | 79.99958 | ETH |
| 0xcae63c6bf859243d5600ee1ab233bbf3fb42a3f9e683501ab34c1af9d2492db1 | 2020-05-13 21:31:30 UTC | GazeTVFoundation | snglsDAO | 0.00300 | ETH |
| 0xe119f4a50c6c55002fca014e7a34ff90c43eaa490ca52bd03aa3a4c428030a25 | 2020-05-13 21:32:28 UTC | GazeTVFoundation | JohnDoe-SNGLS-1 | 0.00300 | ETH |
| 0x99eaaa71641d4f7e895115642c0fd5eddeb2866d7966291bb137f89d266b1d7 | 2020-05-13 21:36:19 UTC | JohnDoe-SNGLS-1 | GazeTVFoundation | 0.00100 | ETH |
| 0xf54156a48b0dce9bbbe244cd968ebc4a98b684e312db9b5abb822a10be052f2f | 2020-05-14 19:44:44 UTC | ColdWallet | snglsDAO | 100,000,000.00000 | SNGLS |
| 0xf5721df7376cf8b661b2252d5214e3a5415246305f7d706fd33920ca00fa1d8b | 2020-05-14 19:56:44 UTC | GazeTVFoundation | snglsDAO | 1.00000 | ETH |
| 0xaf98f4811e1ee44f207831f2cce7ecfcc965e495451b130c581c5ee975dd1790 | 2020-05-14 19:58:12 UTC | snglsDAO | JohnDoe-SNGLS-1 | 1.00000 | SNGLS |
| 0xf5fb59fc9ffd899eedaf991aaf47b05b0e0ae13b1ab595c1d8622bf6be6bc40d | 2020-05-14 20:01:34 UTC | snglsDAO | JohnDoe-SNGLS-1 | 99,999,999.00000 | SNGLS |
| 0xc986c5e0dc1a2e613cd5e6c6cffcc366f36b6b5ec374215f5115cc50de269445 | 2020-05-14 20:11:27 UTC | GazeTVFoundation | JohnDoe-SNGLS-1 | 0.01000 | ETH |
| 0xc5fd9e94c2add27b2daca21e5c55209dec917c00ab551b2bfcd376e73fd190ad | 2020-05-14 20:24:14 UTC | JohnDoe-SNGLS-1 | ColdWallet | 35,000,000.00000 | SNGLS |
| 0x4f89dfae8af71b2a4aa19cdf7d9bb23442fa2595efd7cece2642b72c16f7354e | 2020-05-16 00:57:59 UTC | JohnDoe-SNGLS-1 | BinanceUser | 25,000,000.00000 | SNGLS |
| 0x38e38ad8771e8637eadb928fa7092d75b9685296c785dc813cbff79aa4f8c0ec | 2020-05-16 01:00:36 UTC | BinanceUser | Binance | 25,000,000.00000 | SNGLS |
| 0x4464d8e7e0a7ad89af54c53df1d46d56dae84a851cc3de9b2a83f56788e14cf4 | 2020-05-19 13:54:06 UTC | JohnDoe-SNGLS-1 | GazeTVFoundation | 25,000,000.00000 | SNGLS |
| 0x54862a08f86d961eca1f044689f0573b8cc226ef224076fabc3d0bbccabfb472 | 2020-05-26 10:50:17 UTC | JohnDoe-SNGLS-1 | BinanceUser | 5,000,000.00000 | SNGLS |
| 0x253babadae0382ddf79155d35e321ced628a7abdc48ec8d4d93657d7dbc8cbfc | 2020-05-26 11:35:03 UTC | BinanceUser | Binance | 5,000,000.00000 | SNGLS |
| 0x9f33664f42514e6cdbf7943adda8e4cf533620387db6296e49d3c1a17c98b0fe | 2020-05-29 04:39:02 UTC | ColdWallet | BinanceUser | 10,000,000.00000 | SNGLS |
| 0xa6460bca0eb58630b6363500095c0fbb9878548dc952bdbd7616f79878aaf384 | 2020-05-29 05:01:24 UTC | BinanceUser | Binance | 10,000,000.00000 | SNGLS |
| 0x3a5c7d3296585e77658d5872c464ca17531e0fbbf52f350c5381326d079cebd3 | 2020-06-08 18:03:07 UTC | Binance | ColdWallet | 1,999,913.00000 | SNGLS |
| 0xa6ae1336bff3bb1c86ab1ef0f48335a8544bf2998e3c3de64829652fa4827c3a | 2020-06-08 18:17:16 UTC | Binance | ColdWallet | 1,999,913.00000 | SNGLS |
| 0xcef60c93ea06e41e3006844bfdfc6286018ca14d9103ede375fd28c09d7c3c78 | 2020-06-08 18:28:03 UTC | Binance | ColdWallet | 1,999,913.00000 | SNGLS |
| 0x1a409b9a771117d99262d0195b5cd7c5de1f018073a4dc59d406df7911b496b5 | 2020-06-08 18:36:59 UTC | Binance | ColdWallet | 1,999,913.00000 | SNGLS |
| 0xe124886148c1a8f4df750b2e5d5b09167fb739f0809369315ea36670baaa2978 | 2020-06-08 18:43:23 UTC | Binance | ColdWallet | 1,999,913.00000 | SNGLS |
| 0x996847a5b8aa5d92db6922da3d6fc380164e43019d54c6a8ba27c67b1eec2d6a | 2020-06-09 18:38:18 UTC | ColdWallet | snglsDAO | 186,000.00000 | SNGLS |
| 0xed72aac5ea97775d81fee40bd9310d4e228f50841d2dddda870c528164023a5 | 2020-06-12 11:52:50 UTC | JohnDoe-SNGLS-1 | BinanceUser | 24,967,008.00000 | SNGLS |
| 0x17d71b68fff4552b1673aec54075b9a202e1d5f6250dd745fe3ede90b15e1df7 | 2020-06-26 11:31:47 UTC | ColdWallet | BinanceUser | 5,000,000.00000 | SNGLS |
| 0x97f65f8afac82429dc1d85928e07c71a8497373bbb4efc36ab6b38a82f7f8e94 | 2020-06-27 01:32:53 UTC | ColdWallet | BinanceUser | 7,842,547.00000 | SNGLS |
| 0x90474c9bce30fe1a33dbc7024105cd533b4a7c1f2bf14e22fa2503397dfcd9c5 | 2020-06-27 01:49:23 UTC | Binance | ColdWallet | 398.77682 | ETH |
| 0x30e82b667d4064e78caf3d1d07a47d31db067a7490524d7f6039a89af661d1f2 | 2020-06-27 02:00:55 UTC | BinanceUser | Binance | 37,809,555.00000 | SNGLS |
| 0x35165acae44ef96f28a679578c594e7da8be5026bbd017ef975d4ec33444546 | 2020-06-29 21:30:43 UTC | BinanceUser | Binance | 4,250,000.00000 | SNGLS |
| 0xd5dbdf8299efb84026c5310217b1c60553860ac3194e3849831cd1fb17aa388 | 2020-07-17 14:42:16 UTC | ColdWallet | ZLB-Hack | 0.11000 | ETH |
| 0x2f3d178a446b9ee30a0eb386427f29d23baacb63b7146b1647f30531206070b9 | 2020-07-17 14:44:18 UTC | ZLB-Hack | ColdWallet | 0.01000 | ETH |
| 0xc59b5bebb75bc7703ca2b5b490744203f0bb88ab191386b893aeb40f12277bc7 | 2020-07-17 14:46:40 UTC | ColdWallet | ZLB-Hack | 100,000,000.00000 | SNGLS |
| 0x07b8200e6baf9938ec03e3f9b521414f196451b03db08b30a671647950c45029 | 2020-07-17 14:50:15 UTC | ZLB-Hack | BinanceUser | 20,000,000.00000 | SNGLS |
| 0xcd99472fa7bcb9a9a9af0468b3fe9daadc386089e9a8e99878f5220cb7e1c9f7 | 2020-07-17 18:31:48 UTC | BinanceUser | Binance | 20,000,000.00000 | SNGLS |
| 0x8a4faaba861f5199ff6307e644f890ca2c13623651d0178835cefc8870506e5 | 2020-07-22 15:46:17 UTC | ZLB-Hack | BinanceUser | 3,200,000.00000 | SNGLS |
| 0x8e4d9742d9cf1123a694711c13c1904f3fea938294e6a864b76a3dad1615a184 | 2020-07-24 18:48:22 UTC | BinanceUser | Binance | 3,200,000.00000 | SNGLS |
| 0xac44128c2c3a87542e81a8ea9589f7c29603c3fe82e6b1a3a665bf05296dc275 | 2020-07-30 19:02:02 UTC | BinanceUser | Binance | 20,000,000.00000 | SNGLS |
| 0x3151e2027596bbf910f79eea00ca8f815b45955eb3a3f66f0bc875ae1f041f2a | 2020-08-08 23:01:36 UTC | BinanceUser | Binance | 30,000,000.00000 | SNGLS |
| 0x945008f68efc42e0b4353f52253b9b4c95cc70816d01729ab2be44906de6688 | 2020-08-15 04:00:13 UTC | BinanceUser | Binance | 20,000,000.00000 | SNGLS |

| Hash | Timestamp | From | To | Amount | Token |
|---|---|---|---|---:|---|
| 0x7b5574ea01fb302637b602bba46acbffd980016da27e5535bb2b2f115242d59c | 2020-08-19 00:30:02 UTC | BinanceUser | Binance | 30,000,000.00000 | SNGLS |
| 0xe24f1d501af1d1bb494749835c9e5cefd2a888018847d723d5519a7e802aa9fb9 | 2020-08-28 14:33:20 UTC | ColdWallet | BinanceUser | 5,000,000.00000 | SNGLS |
| 0x1b67a0ed04f1c32907a8c989e874f52f01d84f9aabe1f843570e955567a6d3e2 | 2020-08-28 15:00:12 UTC | BinanceUser | Binance | 5,000,000.00000 | SNGLS |
| 0xcacb809c8d5c99e06e38002b621e50008d002b0fd0bf67531e9fb905c30fd002 | 2020-09-26 03:04:09 UTC | GazeTVFoundation | BinanceUser | 4,005,832.00000 | SNGLS |
| 0xa783afc531f9db292e9ecfc5a0016952fb24c8737bb3312200d0fdf1db2a1c45 | 2020-09-26 03:30:45 UTC | BinanceUser | Binance | 4,005,832.00000 | SNGLS |
| 0xb3a5b34a8db64e1f4e8f1b28d4cffcdddad07b303baead256812919494717071 | 2020-10-01 23:00:10 UTC | BinanceUser | Binance | 13.70506 | ETH |
| 0x0bb0d84e996eb73c9358c9133cec093d3f1670d6ce44e8ad67e9842e13c68f61 | 2020-10-17 15:58:24 UTC | ColdWallet | GazeTVFoundation | 416.67000 | ETH |
| 0x8075a977559d1316ccfc1146209753fd6146052ecb06f32522a5d9f4062779e3 | 2020-11-25 00:31:32 UTC | BinanceUser | Binance | 1,400,011.00000 | SNGLS |
| 0x27a5405ba63b56cd15fc3eb7fbef15c70b561efebe1234c7a2f0011fcd37bf66 | 2020-12-03 16:08:33 UTC | ColdWallet | BinanceUser | 5,000,000.00000 | SNGLS |
| 0xc93b84bda9cbe07dab1e3438670c1f5dbe2e9dea7ca74804a11982c1eebbf04b | 2020-12-03 16:31:38 UTC | BinanceUser | Binance | 5,000,000.00000 | SNGLS |
| 0x31044afd5789a686c5b9b616aabe5de8653d03a997bced7dbd40456bfa7b24f3 | 2021-02-01 05:40:15 UTC | Binance | JohnDoe-SNGJ-3 | 0.10000 | ETH |
| 0xa356d2bf6f263ff39200381db1b65b6550fa02ad72f080aea777d443bc2cd5aa | 2021-02-25 13:22:30 UTC | JohnDoe-SNGLS-1 | GazeTVFoundation | 239,270.95000 | SNGJ |
| 0xb298f1d5885b981111bac64a5558d54fd91133c9427c58ad09113e34b9d5a9b0 | 2021-03-04 05:15:20 UTC | GazeTVDeployer | JohnDoe-SNGJ-3 | 0.20000 | ETH |
| 0x4589bc0442eb6405c9a8fc902e7db2cb276992b0f224e81b429a3ff35871f391 | 2021-03-29 13:14:23 UTC | GazeTVFoundation | GazeTVDeployer | 20.00000 | ETH |
| 0xf6d22f9389d75d1dc757a1a554ce5ee0a299750d528d4f5026e535f33a00eec7 | 2021-03-29 13:37:48 UTC | GazeTVFoundation | GazeTVDeployer | 176.00000 | ETH |
| 0x2fa9e8522b7e9436edb5661b1b83643e88150231740da0e90d7a48dbc5eb99b8 | 2021-03-29 22:49:06 UTC | JohnDoe-SNGJ-3 | GazeTVDeployer | 0.29759 | ETH |
| 0xd5e3cb18f91dde939923f851e56f2f5fbe82848f0244b0d16e53e98ca4c44b70 | 2021-03-30 12:53:50 UTC | GazeTVDeployer | JohnDoe-SNGJ-3 | 3.00000 | ETH |
| 0xd0323ba26b22b051c9ac55e23b2e21c101542e90915ab510650e350e1255f994 | 2021-03-30 17:20:15 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-4 | 0.03892 | ETH |
| 0xeb430fbb581d296fc2385c24a29c3cb58faa8ecb1ed5a6e61b46f29385ddd71b | 2021-03-30 17:21:36 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-4 | 10,108,231.65000 | SNGJ |
| 0x3e48e8515ad674dc000d2cf8b08e3f8d7c798a6be2134932b91ee56d9ef19361 | 2021-04-02 14:23:36 UTC | ColdWallet | GazeTVFoundation | 75.18700 | ETH |
| 0xfc4718f1b1303c3b66e86c88fbc28d93b897c2d681d265ed7528f92e2e1a9c8 | 2021-04-07 16:44:02 UTC | Binance | GazeTVFoundation | 8.23525 | ETH |
| 0xea6e3e649ff9481cc84c82526d870653b76d19376882914c91936a773291df5 | 2021-05-03 03:01:23 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00553 | ETH |
| 0xd99c23a467eeab9a1d331c57a88501ff8ce28f603bee2c225fa34f9c51e8f0f4 | 2021-05-03 06:35:36 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00431 | ETH |
| 0x5b1f54b3775f559a716ebf036952f7646545635e2e13912f9a5b98b51badf9f0 | 2021-05-03 06:36:33 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00402 | ETH |
| 0x8a773dce6dad3346b85c885291fe8bfaaed4d5e3ac35a3670a1e939e94e0aeb0 | 2021-05-04 00:23:56 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00211 | ETH |
| 0xe1db59e12db50680c96f9ae416123daf98d71e4ffb4932e7eebcf6c0677386c4 | 2021-05-06 17:36:07 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-4 | 0.00832 | ETH |
| 0xc10c131af40a5a8cfa3308625e4eea5571d55399fdaa7703dda7c2298fbbe6c1 | 2021-05-06 17:36:13 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 44,999.999999999997902848 | SNGJ |
| 0xa3666785732748bd1f5432e2de79100c7bb7db82cb7c5b89a2af085d92a091ac | 2021-05-06 21:52:00 UTC | ZLB-Hack | JohnDoe1 | 76,800,000.00000 | SNGLS |
| 0xa1d030fb78a28521da33443e7ad43f2dfc0a538bbee6dcdd84174a14c9cfa79b | 2021-05-06 22:46:45 UTC | ZLB-Hack | ColdWallet | 0.08025 | ETH |
| 0x2624ffbf99a183f9cf8189eb8bb1b5b3ddb268b642d338ff0b149877397a6c17 | 2021-05-06 23:37:08 UTC | ColdWallet | JohnDoe-SNGJ-1 | 11,520,000.00000 | SNGJ |
| 0x682465c1a5da3c805f3cbef647ac289f7e547b9e77a68c3e5978c434748f103 | 2021-05-07 01:33:54 UTC | JohnDoe1 | JohnDoe2 | 9,669,453,118,157,550.00000 | SNGLS |
| 0xa90fb6d29902c79af8ccbc9a21ae9a9d09d9656581bc9b84fa0906debe713595 | 2021-05-07 02:04:20 UTC | JohnDoe1 | JohnDoe2 | 37,854,176,369,991.00000 | SNGLS |
| 0xd7df271d31d223498b30b77be19e158933f991cf46d930faf71a603bfb6a7f2ce | 2021-05-07 08:54:17 UTC | JohnDoe1 | JohnDoe2 | 536,036,118,088,167.00000 | SNGLS |
| 0x4ecc37c1bdd239e3e5a5931957fd902d47eb1761d38d414283fa0cbbbe9a0c7f | 2021-05-07 09:20:07 UTC | JohnDoe1 | JohnDoe2 | 500,000.00000 | SNGLS |
| 0x3464908ef6b0de6da76c1b1ee05144152874f2e24e77abe4a18b978a3aee1a53 | 2021-05-07 09:28:47 UTC | JohnDoe1 | JohnDoe2 | 10,000,000.00000 | SNGLS |
| 0xd5e052bb0dae095d9dd397294e3ad53f142b718a0195051a8ff5336661704d6e | 2021-05-07 11:08:51 UTC | JohnDoe1 | JohnDoe2 | 12,000,000.00000 | SNGLS |
| 0x30c58a88a6c34cf7fb5e7ae6a2f34987c10b0f363888d261ec8fd6d9917dc066 | 2021-05-07 13:09:32 UTC | JohnDoe1 | JohnDoe3 | 30,000,000.00000 | SNGLS |
| 0xbab2e53c9bbd109770ed68ca840c24b472b55ce9471056880eec9dda80c1e3d5 | 2021-05-07 13:09:32 UTC | JohnDoe1 | JohnDoe3 | 25,000,000.00000 | SNGLS |
| 0xbcdbad6cab7a0ecbad24b4843a504c9d3df1367c660b3c2f2af7574539556295 | 2021-05-07 13:15:45 UTC | JohnDoe1 | JohnDoe2 | 10,000.00000 | SNGLS |
| 0xc79d8392b12225fa15b4d0e78907ede983853eaf697ea407e07e58e309a86c0c | 2021-05-07 13:41:03 UTC | JohnDoe1 | JohnDoe4 | 29,260,000.00000 | SNGLS |
| 0xb2a02c50107f34792c75dff9bd0ec2b2f92fdf034e79438df79d19685cc2e729 | 2021-05-07 14:19:43 UTC | JohnDoe2 | Binance | 22,510,000.00000 | SNGLS |
| 0x6716dcaad274f600e46c7ba82ed7c465a82e131ae86ec6e9175347601729e404 | 2021-05-08 09:21:42 UTC | JohnDoe3 | Binance | 25,030,000.00000 | SNGLS |
| 0x7e6c467637039b62664d9a145b953ef82c2011f1f89c48059ecb9a7cabad37f2 | 2021-05-10 13:31:05 UTC | JohnDoe4 | Binance | 29,260,000.00000 | SNGLS |
| 0x07818cef738211b3ef8fa0554d2da0178b2bccf56825abb1f006bd7dab6a2555 | 2021-05-11 05:57:54 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-4 | 0.03266 | ETH |
| 0xcaddc61f3385bc8f9405b349edce7c66127a4473441c9cc71d3350010ce89094 | 2021-05-11 05:59:32 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 99,954,209.85000 | SNGJ |
| 0xe176031591cd153ca2791f10269d00a75bd0d35a2a3a1eb6d8dcc847ba792136 | 2021-05-23 03:20:29 UTC | JohnDoe1 | JohnDoe-SNGJ-1 | 0.13403 | ETH |
| 0xc02781ca7c128d76cd0cf2b3367b448d6f0412614423e515486ce16765459be3 | 2021-05-23 12:13:10 UTC | JohnDoe-SNGJ-1 | JohnDoe-SNGJ-2 | 11,519,999.999999999463129088 | SNGJ |
| 0x98cfa357ca69e1203e1b42aa997ce4aa43a607b73a79c16e31dbfd1f527a5101 | 2021-05-23 12:15:55 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-2 | 0.00922 | ETH |
| 0x709ba388d29fb99473c5f94388deb16e2e16e154e45a0ae53a770386fb8bd98f | 2021-05-23 12:29:00 UTC | JohnDoe-SNGJ-2 | JohnDoe-SNGJ-3 | 39,000.00000 | SNGJ |
| 0x5fa39de78752536628ed582ea1bdeaea1d949609ac727c206a1aa3ca41a39660 | 2021-05-23 20:58:25 UTC | JohnDoe-SNGJ-3 | JohnDoe-SNGJ-2 | 0.02260 | ETH |
| 0xdbcc602ce6b4b55af6a343dff56de8ac9fca0ba1d07a9ea873582665f0685f81 | 2021-05-24 14:19:13 UTC | JohnDoe-SNGJ-2 | JohnDoe-SNGJ-3 | 4,893,940.00000 | SNGJ |
| 0xec4e3a54c8e0f36a9a1f6ed540dbf7b81a86e11b7d8c7fb6b981050089a7dfef | 2021-05-27 17:31:58 UTC | JohnDoe1 | JohnDoe-SNGJ-1 | 0.12938 | ETH |
| 0xf7d6976cd11aea5001daeaa9beb9d9b30591d960ef86ad28169feb6f5950c167 | 2021-05-27 18:01:29 UTC | JohnDoe1 | JohnDoe-SNGJ-1 | 0.03937 | ETH |
| 0x2939f61db14d28eb21aedcbfc81b7dd73947f8e8e28ea000aa28e9987eb704ce | 2021-07-13 18:19:41 UTC | JohnDoe-SNGJ-3 | GazeTVDeployer | 4,966,526.00000 | SNGJ |
| 0x9b5575216e7c3afc55bbf3685b49b700d37031cdaee2783fde7e9f4bf2227161 | 2021-07-13 21:22:07 UTC | JohnDoe-SNGJ-2 | GazeTVDeployer | 6,587,059.99000 | SNGJ |
| 0x86f625eb5c165a01062bb8d41b76a89e167d0f399d2deb785cd625bbcde4ebe9 | 2021-08-02 14:18:59 UTC | GazeTVDeployer | ColdWallet | 11,553,586.00000 | SNGJ |
| 0x73eda4ffa44e9896bee9ebddf41afa6d7335dd5451cc04b2860aef5fdb902da8 | 2021-08-09 12:17:05 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00374 | ETH |
| 0x5bcf65599f003d17811014369c36ddc999ca4e38935f4c87e2df26c0d3a653e0 | 2021-08-11 08:50:18 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00525 | ETH |
| 0x0cb3423452ad3baefc378696f656ad39bb805c12c9d46e39da43750da72e19bc | 2021-08-13 09:09:54 UTC | JohnDoe-SNGJ-4 | JohnDoe-SNGJ-3 | 0.00378 | ETH |

| From Address | To Address | Token Contract | Notes |
|---|---|---|---|
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 | |

```
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xb943032ab8ca7750697b0dfce3567d3891ca473c
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be
0xb943032ab8ca7750697b0dfce3567d3891ca473c    0x57e2ad2fdb5ae489b05112810fa10d949716c73f
0xb943032ab8ca7750697b0dfce3567d3891ca473c    0x186a3129cbe4e025ff39e1537620cce01fe94494
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xb943032ab8ca7750697b0dfce3567d3891ca473c
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0x57e2ad2fdb5ae489b05112810fa10d949716c73f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xb943032ab8ca7750697b0dfce3567d3891ca473c    0x57e2ad2fdb5ae489b05112810fa10d949716c73f
0x57e2ad2fdb5ae489b05112810fa10d949716c73f    0x186a3129cbe4e025ff39e1537620cce01fe94494    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x57e2ad2fdb5ae489b05112810fa10d949716c73f    0x186a3129cbe4e025ff39e1537620cce01fe94494    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xb943032ab8ca7750697b0dfce3567d3891ca473c    0x186a3129cbe4e025ff39e1537620cce01fe94494
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xb943032ab8ca7750697b0dfce3567d3891ca473c    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0x57e2ad2fdb5ae489b05112810fa10d949716c73f    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x186a3129cbe4e025ff39e1537620cce01fe94494    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xc78310231aa53bd3d0fea2f8c705c67730929d8f
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0x96fd16a682bfb425b911a474b1c2e8324f4f4014
0x96fd16a682bfb425b911a474b1c2e8324f4f4014    0xc78310231aa53bd3d0fea2f8c705c67730929d8f
0xc78310231aa53bd3d0fea2f8c705c67730929d8f    0x96fd16a682bfb425b911a474b1c2e8324f4f4014    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x96fd16a682bfb425b911a474b1c2e8324f4f4014    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0x96fd16a682bfb425b911a474b1c2e8324f4f4014    0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
0xef27b98c40d4d5f3d41c3f6837d866fa19b73118    0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be    0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009
```

| Col1 | Col2 | Col3 |
|---|---|---|
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xb943032ab8ca7750697b0dfce3567d3891ca473c | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xb943032ab8ca7750697b0dfce3567d3891ca473c | |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xef27b98c40d4d5f3d41c3f6837d866fa19b73118 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0x186a3129cbe4e025ff39e1537620cce01fe94494 | 0xb943032ab8ca7750697b0dfce3567d3891ca473c | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0xb943032ab8ca7750697b0dfce3567d3891ca473c | 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | |
| 0xb943032ab8ca7750697b0dfce3567d3891ca473c | 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | |
| 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0xb943032ab8ca7750697b0dfce3567d3891ca473c | |
| 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xb943032ab8ca7750697b0dfce3567d3891ca473c | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0x96fd16a682bfb425b911a474b1c2e8324f4f4014 | 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0x96fd16a682bfb425b911a474b1c2e8324f4f4014 | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | |
| 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0x2fdd1a203082f8df9a93ce6a85d55610ca049388 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a2352 *ERROR in transaction* |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a2352 *ERROR in transaction* |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a2352 *ERROR in transaction* |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0xffc35a9b54090c7c82931c02837aff8b56bdfb21 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0xffc35a9b54090c7c82931c02837aff8b56bdfb21 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x5e3e6f420a8d341fbf4583e8c46453173c78f8e3 | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0x812611b1cd734abade0879908ae1d4383b21d4f7 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0xffc35a9b54090c7c82931c02837aff8b56bdfb21 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0x5e3e6f420a8d341fbf4583e8c46453173c78f8e3 | 0x3f5ce5fbfe3e9af3971dd833d26ba9b5c936f0be | 0xaec2e87e0a235266d9c5adc9deb4b2e29b54d009 |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x2fdd1a203082f8df9a93ce6a85d55610ca049388 | |
| 0x2fdd1a203082f8df9a93ce6a85d55610ca049388 | 0x4bb475803d571041f2255caa889ed5c312f4b663 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x4bb475803d571041f2255caa889ed5c312f4b663 | |
| 0x4bb475803d571041f2255caa889ed5c312f4b663 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x4bb475803d571041f2255caa889ed5c312f4b663 | |
| 0x4bb475803d571041f2255caa889ed5c312f4b663 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x2fdd1a203082f8df9a93ce6a85d55610ca049388 | |
| 0xfea5ec99b2b55412655985c9333137fe5e487f23 | 0x2fdd1a203082f8df9a93ce6a85d55610ca049388 | |
| 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0x4bb475803d571041f2255caa889ed5c312f4b663 | 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xd32dbb2eed508b8832988358c036f5f3a5fca9cc | 0xc78310231aa53bd3d0fea2f8c705c67730929d8f | 0x249f71f8d9da86c60f485e021b509a206667a079 |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |
| 0xd9d6bf521b487b9fb7316a4f8761dc5b2b21dbc7 | 0x018da4aba1bf9ee9dde04c2e1d905293a841eed3 | |